# United States Bankruptcy Court
## District of South Dakota

In re   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                 XXX-XX-8691                  Chapter    **7**

# SUMMARY OF SCHEDULES

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 193,000.00 | | |
| B - Personal Property | YES | 8 | $ 13,680.68 | | |
| C - Property Claimed As Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 397,900.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 39 | | $ 1,944,628.32 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | 2,014.56 |
| J - Current Expenditures of Individual Debtor(s) | YES | 3 | | | 2,520.96 |
| Total Number of sheets in ALL Schedules | | 58 | | | |
| Total Assets | | | $ 206,680.68 | | |
| Total Liabilities | | | | $ 2,342,528.32 | |

RECEIVED/FILED

5:04
2005 OCT 31  P  8: 04

103105
pp

CLERK
U.S. BANKRUPTCY COURT
DIST. OF SOUTH DAKOTA

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**

XXX-XX-4751                          XXX-XX-8691

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | J | $    0.00 | $    0.00 |
| The South 1/2 Southeast 1/4 of Block 14 of Park Addition to Sioux Falls, Minnehaha County, South Dakota. | Community Property | H | $ 68,000.00 | $ 68,000.00 |
| Wells Second Addition, Block 33, West 72 Feet of Lots 15 through 18 | Co-Owner | J | $ 125,000.00 | $ 124,900.00 |

Total ➤ $ 193,000.00

(Report also on Summary of Schedules.)

Schedule A - Page 1 of 1

In re   **Lee Olin Axdahl**                    **Lennis Mary Axdahl**              Case No.    **05-30172**
        **XXX-XX-4751**                         **XXX-XX-8691**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash In Co-Debtor Possession** | J | 30.00 |
| | | **Cash In Debtor Possession** | H | 25.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Personal Checking Account BankWest 14xxxxx70** | H | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |

Schedule B Page 1 of 8

In re  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.    05-30172
       XXX-XX-4751               XXX-XX-8691

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **32"/21"/27" Television Sets 2 VCR/DVD Players**<br>**Cassette Player**<br>**CD Player**<br>**2 Tuners**<br>**3 Sets Speakers**<br>**2 Older Computers & Monitors**<br>**1 TV Stand**<br>**2 King Beds**<br>**1 Queen Bed**<br>**1 Child Bed**<br>**2 Dressers**<br>**2 Baby Cribs**<br>**1 Infant Rocker**<br>**1 Kitchen Table**<br>**2 Older Drop Leaf Tables**<br>**1 Coffee Table**<br>**2 Pair End Tables**<br>**1 Lamp Table**<br>**1 Pair Recliners**<br>**1 Cloth Chair & Loveseat**<br>**1 Electric Organ**<br>**Washer**<br>**Dryer**<br>**2 Table Lamps**<br>**4 Floor Lamps**<br>**1 Desk Chair**<br>**1 Microwave Oven**<br>**1 Food Processor**<br>**1 Mixer**<br>**1 Blender**<br>**Various Pots, Pans, Small Appliances**<br>**Various Cookware & Bakeware**<br>**Old Gas BBQ Grill**<br>**Set of Everyday Dinnerware**<br>**Plastic Deck Table and Four Old Chairs**<br>**40 Yr Old Chest Freezer**<br>**10 Yr Old Refrigerator**<br>**15 Yr Old Upright Freezer**<br>**Christmas Decorations**<br>**HP Printer**<br>**10 Yr Old Laptop Needs OS**<br>**Sony VAIO & Monitor**<br>**Misc File Cabinets - Cabinets**<br>**Misc Luggage**<br>**Misc Knick Knacks** | J | 1,150.00 |

In re  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                          XXX-XX-8691

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 6 Plastic Deck Chairs<br>Tan Couch<br>Vacuum Cleaner<br>Dirt Devil<br>Elph Film Camera<br>6 Small Lamps<br>TV Stand<br>Homemade Desk & Side Desk<br>Used Credenza<br>Office Table<br>IBM Selectic 25 Yrs Old<br>HP Printer<br>Adding Machine<br>Three Telephones<br><br>All located at 122 S. Jackson, Pierre SD. | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Misc DVDs & CDs (approx 50)/Various Household Pictures No Collector Value (approx 12)/Various Books & Magazines (approx 50) No Collector Value.<br><br>Located at 122 S. Jackson, Pierre, SD | J | 50.00 |
| 6. Wearing apparel. | | Misc Male Adult Clothing $50.00<br> Misc Female Adult Clothing $75.00<br>Misc Child Clothing $20.00<br><br>Located at 122 S. Jackson, Pierre, SD | J | 145.00 |
| 7. Furs and jewelry. | | Wedding Band - Lee Axdahl $50.00<br><br>Wedding Band - Lennis Axdahl  $100.00<br><br>Miscellaneous - Lennis Axdahl $50.00<br><br>Located at 122 S. Jackson, Pierre, SD | J | 200.00 |

In re   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                XXX-XX-8691

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | | 2 tackle boxes with tackle<br>2 spinning reels<br>2 GL2 Rods<br>2 Fenwick rods<br>Home made rod rack<br>.243 700 ADL Rifle<br>2 - 12 ga. shotgun<br>1 20 ga. shotgun<br>2 air pellet rifles<br>Misc Shells for guns<br>Misc Fishing Line<br>1 Vacuum Bagger<br>2 Landing Nets<br>2 Minnow Buckets-Pails<br>1 Live Catch Collapsable Net<br>2 Generic Golf Club Bags with Salvaged Clubs<br>2 - 12v Battery Chargers<br>Misc Hunting Jackets and Gloves and Hats<br>Rope<br>4 Metal Ammo boxes<br><br>HOBBY TOOLS:<br><br>Stained Glass Materials<br>4 Small Empty Boxes<br>1 Jig Saw<br>1 Circular Handsaw<br>1 Bissell Carpet Cleaner<br>1 Sawhorses<br>Misc Extension Cords<br>1 Hand Conduit Bender<br>Electric Heat Gun<br>Pad Sander<br>2 3/8" Drills<br>Orbital Sander<br>Pipewrenches<br>3 sheet metal clippers<br>2 pry bars<br>2 speed squares<br>4 hand saws<br>4 hammers<br>1 sledge hammer<br>1 hand ax<br>2 levels<br>5 tape measures | J | 1,650.00 |

In re  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                XXX-XX-8691

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 5 drywall knives | | |
| | | 2 squares | | |
| | | 1 drywall square | | |
| | | 1 table saw | | |
| | | 1 Yardman Yard Vacuum | | |
| | | 1 Lawnmower | | |
| | | 1 Yard Blower | | |
| | | Misc Rakes & Shovels | | |
| | | 2 Ladders (4 & 6 Foot) | | |
| | | 3 Floor Jack Stands | | |
| | | 2 Small Bottle Jacks | | |
| | | 2 Older Routers | | |
| | | Grease Gun | | |
| | | 1 Plastic Box Misc Hand Tools | | |
| | | Hand Crank Meat Mixer | | |
| | | Meat Grinder | | |
| | | Hand Crank Sausage Stuffer | | |
| | | Plastic Jerky Shooter | | |
| | | Bar and Pipe Clamps | | |
| | | 2 Inexpensive Bicycles | | |
| | | Wood Chop Saw | | |
| | | Mis Drill Bits | | |
| | | Misc Sockets | | |
| | | Shop Vac | | |
| | | Shop Stools | | |
| | | 2 Tree Branch Saws | | |
| | | Misc Paint/Lawn/Car Chems | | |
| | | Misc Painting Supplies | | |
| | | Misc Glue/Caulk | | |
| | | Misc Nails/Screws/Fasteners | | |
| | | Misc Plumbing Connectors | | |
| | | Misc Propane Bottles/Heads | | |
| | | Misc Plastic Gas Cans | | |
| | | 2 Plastic Weed Sprayers | | |
| | | Misc Transistor Radios | | |
| | | 3 Floor Fans for House | | |
| | | Table Saw | | |
| | | Misc Flashlights | | |
| | | Drill/Driver | | |
| | | Rubber Knee Pads | | |
| | | Misc Used Saw Blades | | |
| | | 2 Hand Dolly | | |
| | | Misc Small Hand Tools (ie putty knives screwdrivers/utility knives etc...) | | |
| | | Plywood 4 wheel dolly | | |

In re   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
        XXX-XX-4751                   XXX-XX-8691

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Located at 122 S. Jackson, Pierre, SD | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Mutual of Omaha - Whole Life Insured Lennis M Axdahl Policy Number UA7030189 Whole Life Cash Surrender Value as of October 14 $727.01** | W | 683.39 |
| 10. Annuities. Itemize and name each issuer. | | **ING PrimElite Variable Annuity PFS Investments 3101 W 41st Street Sioux Falls SD  57105**<br><br>**Acct:  I460270-0Q Annuitant:  Lee O. Axdahl**<br><br>**Accumulation Value:  461.29** | | 461.29 |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | **2 Shares Imation Stock - Net Market Value $81.00**<br><br>**100% Owner Patriot Radio of South Dakota - Net Market Value $0.00** | | 81.00 |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15. Accounts receivable. | X | | | |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| | | | | |

In re  **Lee Olin Axdahl**              **Lennis Mary Axdahl**              Case No.    **05-30172**
XXX-XX-4751                    XXX-XX-8691

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 21. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 22. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles. | | **1995 Buick LeSabre 112000 Miles Fair Retail** | J | 4,735.00 |
| | | **1997 Jeep Cherokee in fair condition with broken windshield.** **Located at 122 South Jackson Avenue, Pierre, SD.** | J | 3,105.00 |
| 24. Boats, motors, and accessories. | | **1981 Crestliner/AMF with 1969 Mercury 65HP Motor including  Depth Finder and Marine Band Radio on a 1981 Shorelander Trailer.  Appraised using KBB.** **Located at 122 S. Jackson, Pierre, SD.** | J | 1,365.00 |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 28. Inventory. | X | | | |
| 29. Animals. | X | | | |
| | | | | |

In re  **Lee Olin Axdahl**                    **Lennis Mary Axdahl**                    Case No.    **05-30172**
     **XXX-XX-4751**                          **XXX-XX-8691**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Crops - growing or harvested.  Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____ continuation sheets attached          Total  ➤          **$ 13,680.68**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**
XXX-XX-4751          XXX-XX-8691

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemption to which debtor is entitled under:

(Check one box)

☐ 11 U.S.C. § 522(b)(1)   Exemptions provided in 11 U.S.C. § 522(d).  Note:  These exemptions are available only in certain states.

☒ 11 U.S.C. § 522(b)(2)   Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFIC LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY, WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| NONE | SDCL § 43-45-4 | | 0.00 |
| Boat and Trailer | SDCL § 43-45-4 | 1,365.00 | 1,365.00 |
| 1995 Buick LeSabre | SDCL § 43-45-4 | 0.00 | 4,735.00 |
| 1997 Jeep Cherokee in fair condi | SDCL § 43-45-4 | 3,105.00 | 3,105.00 |
| Stocks, Etc | SDCL § 43-45-4 | 81.00 | 81.00 |
| Tools, Tackle, Sporting | SDCL § 43-45-4 | 1,650.00 | 1,650.00 |
| Household Furnishings | SDCL § 43-45-4 | 1,150.00 | 1,150.00 |
| Cash In Co-Debtor Possession | SDCL § 43-45-4 | 30.00 | 30.00 |
| Cash In Debtor Possession | SDCL § 43-45-4 | 25.00 | 25.00 |
| Variable Annuity | SDCL § 43-45-4 | 461.29 | 461.29 |
| Pictures and Books | SDCL § 43-45-4 | 50.00 | 50.00 |
| Clothing | SDCL § 43-45-4 | 145.00 | 145.00 |
| Life Insurance | SDCL § 43-45-4 | 683.39 | 683.39 |
| Debtor Checking | SDCL § 43-45-4 | 0.00 | 0.00 |
| 1127 South Duluth Ave | SDCL §§ 43-31-1, 2, 3, 4, 43-45-3 | 0.00 | 68,000.00 |
| Jewelry | SDCL § 43-45-4 | 200.00 | 200.00 |
| 122 South Jackson Ave. | SDCL §§ 43-31-1, 2, 3, 4, 43-45-3 | 100.00 | 125,000.00 |

In re:  Lee Olin Axdahl                    Lennis Mary Axdahl              Case No.  05-30172

XXX-XX-4751                    XXX-XX-8691

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    002792618<br>Credit Acceptance Corporation<br>PO Box 513<br>Southfield, MI  48037 | | J | **2005**<br>**Security Agreement**<br><br>**VALUE $0.00** | | | | 0.00 | 0.00 |
| ACCOUNT NO.    Contract for Deed<br>JoAnn & Jerry Dodson<br>707 North Madison<br>Pierre, SD  57501 | | J | **2005**<br>**Mortgage**<br>**Wells Second Addition, Block 33, West 72 Feet of Lots 15 through 18**<br><br>**VALUE $125,000.00** | | | | 124,900.00 | 0.00 |
| ACCOUNT NO.    LC122803MWT<br>Law Capital<br>Robert R Law<br>3812 SD Hwy 314<br>Yankton, SD  57078<br><br>Marc Tobias<br>300 South Phillips Ave<br>Sioux Falls, SD  57104 | | J | **2005**<br>**Security Agreement**<br>**Patriot Radio of South Dakota, Inc**<br><br>**VALUE $205,000.00** | | | | 205,000.00 | 0.00 |
| ACCOUNT NO.<br>Midfirst Bank<br>999 NW Grand Blvd.<br>Oklahoma City, OK 73118<br><br>Mr David Tingle<br>Tingle Development<br>1501 South Sierra Circle<br>Sioux Falls, SD  57110<br><br>Marc Tobias<br>300 South Phillps Ave<br>Sioux Falls, SD  57104 | | J | **2005**<br>**Mortgage**<br>**The South 1/2 Southeast 1/4 of Block 14 of Park Addition to Sioux Falls, Minnehaha County, South Dakota.**<br><br>**VALUE $68,000.00** | | | | 68,000.00 | 0.00 |

|  |  |
|---|---|
| Subtotal ➤ | $397,900.00 |
| Total ➤ | $397,900.00 |

(Report total also on Summary of Schedules)

Schedule D Page 1

In re:    **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.    05-30172
          XXX-XX-4751                    XXX-XX-8691

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4300* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4300* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $1,950* for deposits for the purchase, lease, or rental of property or services for personal, family, orhousehold use, that were not delivered or provided.  11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Other Priority Debts**

\* Amounts are subject to adjustment on April 1, 1998, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re:    Lee Olin Axdahl            Lennis Mary Axdahl            Case No.    05-30172

XXX-XX-4751                  XXX-XX-8691

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**316 North Robert Street**<br>**Stop 5700**<br>**St. Paul, MN  55101** | | J | **Income Tax Liability and Potential Defunct Business Tax Liability** | X | | | 0.00 | 0.00 |

|  |  |  |
|---|---|---|
| Subtotal<br>(Total of this page) | ➤ | $0.00 |
| Total | ➤ | $0.00 |

Schedule E Page 2 of 2

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   05-30172
         XXX-XX-4751                  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **KSOB FM** <br><br> **A & B Business Equipment, Inc.** <br> **1600 North A Avenue** <br> **Sioux Falls, SD  57104** | | J | **2005** <br><br> **Business Expense of Defunct Corporation.** <br><br> **Debtors May Be Liable.** | | | | 1,900.00 |
| ACCOUNT NO.   **SC 04-1530** <br><br> **AAA Collections** <br> **3500 S. First Avenue** <br> **Suite 100** <br> **Sioux Falls, SD  57105** | | J | **2005** <br><br> **Creditor undisclosed by AAA Collection Agency.** <br><br> **Creditor unknown to debtor.** | | | | 678.35 |
| ACCOUNT NO.   **SC04-4824** <br><br> **AAA Collections Inc** <br> **3500 South First Avenue** <br> **Suite 100** <br> **Sioux Falls, SD  57105** | | J | **2005** <br><br> **Sioux Valley Hospital Claim.** <br><br> **Minnehaha County Small Claims: 04-4824 entered 09/31/04** <br><br> **382.84 Principal  + 153.27 Interest + Costs = Total Claim 563.32** | | | | 563.32 |
| ACCOUNT NO.   **138657** <br><br> **AAA Collections, Inc.** <br> **PO Box 2039** <br> **Sioux Falls, SD  57101-2039** | | J | **2005** <br><br> **Original Creditor Unknown.** | | | | 103.85 |
| ACCOUNT NO.   **5588008200976316** <br><br> **Academy Collection Service, Inc** <br> **10965 Decatur Road** <br> **Philadelphia, PA  19154-3210** <br><br><br> **Associated Recovery Systems** <br> **201 West Grand Avenue** <br> **Escondido, CA  92025** | | J | **2005** <br><br> **Credit Card.  Citibank (South Dakota), N.A.** <br><br> **Orignal creditor address unknown.** | | | | 5,794.58 |

Schedule F Page 1

Subtotal (Total of this page)   ➢   | $9,040.10 |

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
      XXX-XX-4751                XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**   **501703740**<br><br>**AFNI, Inc**<br>**404 Brock Drive**<br>**PO Box 3427**<br>**Bloomington, IL  61702-3427** | | J | **2005**<br><br>**Business Expense of Defunct Corporation - L A Radio.**<br><br>**Cellular Telephones for Staff.**<br><br>**Address of Original Creditor Unknown. Debtor May Be Liable.**<br><br>**Additional Creditor Accounts and Amounts:**<br><br>126458393    $117.09<br>128255196    $118.39<br>116393714    $119.18<br>601030075    $120.55<br>132223757    $133.28<br>114121392    $225.04<br>501703819    $119.19<br>132434434    $118.07<br>503136612    $117.31<br>128064373    $131.14<br>125765508    $130.32<br>125751795    $172.77<br>123972038    $168.00<br>501030100    $119.19<br>501703740    $123.93<br><br>**TOTAL AMOUNT OWED: $ 2,033.45** | | | | 2,033.45 |
| **ACCOUNT NO.**   **60990**<br><br>**Alliance Communications**<br>**PO Box 307**<br>**Baltic, SD  57003**<br><br><br>**Hauge Associates, Inc.**<br>**PO Box 88610**<br>**Sioux Falls, SD**<br>**57109-8610** | | J | **2005**<br><br>**Business expense of defunct corporation - L A Radio.**<br><br>**Debtors may be liable.** | | | | 140.61 |

Schedule F Page 2

Subtotal
(Total of this page)   ➤

| $2,174.06 |
|---|

In re: **Lee Olin Axdahl**   **Lennis Mary Axdahl**   Case No.   **05-30172**
XXX-XX-4751   XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **869531288** | | J | **2005** | | | | 22.50 |
| **Allied Insurance**<br>**701 - 5th Avenue**<br>**Dept 2176**<br>**Des Moines, IA**<br>**50391-2176** | | | **Business Expense of defunct corporation - L A Radio.**<br><br>**Debtors May Be Liable.** | | | | |
| ACCOUNT NO.   **973206069** | | J | **2005** | | | | 4,030.50 |
| **Allied Insurance**<br>**3820 - 109th Street**<br>**Des Moines, IA  50391-2175** | | | **Sign Pro Business Expense.**<br><br>**Corporation defunct.**<br><br>**Debtors May Be Liable.** | | | | |
| ACCOUNT NO.   **40912 / 41853** | | J | **2005** | | | | 269.35 |
| **Alphagraphics**<br>**1110 West 41st Street**<br>**Sioux Falls, SD  57105** | | | **Business Expense of L A Radio, defunct corporation.**<br><br>**Debtors May Be Liable.** | | | | |
| ACCOUNT NO.   **SC 04-6532** | | J | **2005** | | | | 1,931.31 |
| **Anacon Leasing**<br>**1600 North 'A' Avenue**<br>**Sioux Falls, SD  57104** | | | **Small Claims Judgement entered in 2004 against Lee Axdahl and Patriot Radio, which was not a signatory to any Lease Agreement.**<br><br>**Minnehaha County SC 04-6532 Judgement Entered 10/29/04**<br><br>**Debtors may be liable and request that this judgement be also removed from Patriot Radio.** | | | | |

Schedule F Page 3

Subtotal
(Total of this page)   ➤   | $6,253.66 |

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **Settlement Agreement**<br><br>**Arch E. Beal<br>3301 N. Markey Ave.<br>Sioux Falls, SD<br>57107**<br><br>**Steven W. Sanford<br>Cadwell Law Office<br>200 E 10th Street<br>Sioux Falls, SD<br>57104** | | J | **2005**<br><br>**Business Expense of defunct corporation.**<br><br>**Debtors May Be Liable.** | | | | 150,000.00 |
| ACCOUNT NO.   **37015**<br><br>**ASI Sign Systems<br>4214 Park Glen Road<br>Minneapolis, MN  55416** | | J | **2005**<br><br>**Sign Pro Business Expense Corporation is defunct.**<br><br>**Debtors May Be Liable.** | | | | 3,381.70 |
| ACCOUNT NO.   **4131656251596014**<br><br>**Asset Acceptance LLC<br>PO Box 2036<br>Warren, MI  48090-2036** | | J | **2005**<br><br>**Marahwood Bank Card.  Unknown bank card to debtors.  Original creditor and address are unknown.** | | | | 11,137.93 |
| ACCOUNT NO.   **24594885**<br><br>**Asset Acceptance LLC<br>PO Box 9063<br>Brandon, FL  33509-9063**<br><br>**LTD Financial Services<br>7322 Southwest Freeway<br>Suite 1600<br>Houston, TX  77074** | | J | **2005**<br><br>**MBNA America Bank.<br>Original Creditor Address Unknown.<br>Original Accout Number:<br>4264293148287646** | | | | 8,989.60 |

Schedule F Page 4                                          Subtotal
(Total of this page)    ➤                **$173,509.23**

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
        XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **1451281**<br><br>**Asset Control Services of NH, Inc.**<br>**Commercial Collections Division**<br>**PO Box 87**<br>**Hampton, NH  03843-0087** | | **J** | **2005**<br><br>**Insurance Expense - Kemper Co's.**<br><br>**Business Expense of defunct corporation - L A Radio.**<br><br>**Policy Number 3AT692209-01 Original Creditor Address Unknown.**<br><br>**Debtors May Be Liable.** | | | | 5,559.00 |
| ACCOUNT NO.  **KSQB**<br><br>**Associated Press**<br>**450 East 33rd Street**<br>**16th Floor**<br>**New York, NY  10001** | | **J** | **2005**<br><br>**L A Skywave Business Expense. Corporation defunct.**<br><br>**Debtors May Be Liable.** | | | | 3,381.75 |
| ACCOUNT NO.  **5588008200976316**<br><br>**Associated Recovery Systems**<br>**201 West Grand Avenue**<br>**Escondido, CA  92025** | | **J** | **2005**<br><br>**Co-Debtor Credit Card. Debtor May Be Liable. Citibank (South Dakota), N.A. Original Creditor Address Unknown.** | | | | 5,794.58 |
| ACCOUNT NO.  **CB189728X**<br><br>**AT&T Corporate Card**<br>**Creditone, L.L.C.**<br>**Dept 851**<br>**PO Box 4115**<br>**Concord, CA  94525** | | **J** | **2005**<br><br>**Corporate Credit Card for Sign Pro Marketing, Ltd. a defunct corporation.**<br><br>**Debtors may be liable.** | | | | 4,635.66 |
| ACCOUNT NO.  **52093**<br><br>**Avera Home Medical Equipment**<br>**2812 W 41st Street**<br>**Sioux Falls, SD  57105** | | **J** | **2005**<br><br>**Medical** | | | | 43.87 |

Schedule F Page 5

Subtotal
(Total of this page)        ➤        | **$19,414.86** |

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**
XXX-XX-4751                  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **M0679613**<br><br>**Avera McKennan Hospital**<br>**800 East 21st Street**<br>**Sioux Falls, SD  57117-5045** | | **J** | **2005**<br>**Medical** | | | | 221.45 |
| ACCOUNT NO.  **2184226690-NL**<br><br>**Breit Law Offices, P.C.**<br>**Attorneys & Counselors At Law**<br>**606 East Tan Tara Circle**<br>**Sioux Falls, SD  57108** | | **J** | **205**<br>**Business Expense of L A Radio, a defunct corporation.**<br><br>**Debtors May Be Liable.**<br><br>**McLeod USA Account.  Creditor Address Unknown.** | | | | 193.01 |
| ACCOUNT NO.  **04-00061-1**<br><br>**Breit Law Offices, PC**<br>**606 East Tan Tara Circle**<br>**Sioux Falls, SD 57108** | | **J** | **2005**<br>**Counsel for Client:**<br>**Kemper Insurance Companies**<br><br>**Principal Balance 5,559.00 Plus costs to Breit.**<br><br>**Breit client file 04-00061-1**<br>**Client file 145-1281**<br><br>**Original Creditor Address unknown. This is a business expense for a defunct business (L A Communique) and the debtors may be liable.** | | | | 5,559.00 |

Schedule F Page 6

Subtotal
(Total of this page)    ➤          | **$5,973.46** |

In re:  **Lee Olin Axdahl**                    **Lennis Mary Axdahl**            Case No.   **05-30172**
        XXX-XX-4751                            XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **Minnehaha CIV01-3118** | | J | **2005** | | | | 737,008.39 |
| **Breit Law Offices, PC** **Glenn J. Boomsma** **606 East Tan Tara Circle** **Sioux Falls, SD  57108** | | | **Robert Morgan and Todd Morgan** **vs.** **Lee O. Axdahl** **Kirkwood Broadcasting, Inc.** **La Media, Inc.** **Minnehaha County** **CIV 01-3118** **Judgement entered in Minnehaha County for $737,008.39 against defendants.  Kirkwood and L A Media are defunct.  Debtors may be liable.** **Creditor addresses unknown. Boomsma is attorney for creditors.** **Attorney Boomsma has added KSQP AM Radio aka Patriot Radio of South Dakota Inc as the Garnishee.** **Attorney Boomsma has also disputed the Claim of Exemptions made and filed in Hughes and Minnehaha Counties, South Dakota, by Lee Axdahl.** | | | | |
| ACCOUNT NO.  **1012341-10M** | | J | **2005** | | | | 286.20 |
| **Brende & Schroeder** **PO Box 1024** **Sioux Falls, SD  57101-1024** | | | **Attorney Fees** | | | | |

Schedule F Page 7

Subtotal
(Total of this page)   ➤      | **$737,294.59** |

In re:　**Lee Olin Axdahl**　　　　**Lennis Mary Axdahl**　　　Case No.　**05-30172**
　　　　**XXX-XX-4751**　　　　　　**XXX-XX-8691**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　**Lee Axdahl**<br>**Bromo Communications**<br>**PO Box 191747**<br>**Atlanta, GA 31119-1747**<br><br>**Szabo Associates, Inc.**<br>**3355 Lenox Road, N.E.**<br>**Ninth Floor**<br>**Atlanta, GA**<br>**30326-1332** | | J | 2005<br>Debtors Business Expense.<br><br>Debtors May Be Liable. | | | | 4,500.00 |
| ACCOUNT NO.　**90**<br>**Brown Maintenance Service**<br>**3808 Benjamin Drive**<br>**Sioux Falls, SD 57103-7144** | | J | 2005<br>Sign Pro Business Expense.<br><br>Corporation is defunct.<br><br>Debtors May Be Liable. | | | | 278.25 |
| ACCOUNT NO.　**Axtell - LA Media**<br>**Buhl's Cleaners**<br>**904 West 41st Street**<br>**Sioux Falls, SD 57105** | | J | 2001<br>Services rendered. | | | | 435.92 |
| ACCOUNT NO.　**SC 04-????**<br>**Business Collection Agency Inc**<br>**PO Box 186**<br>**Sioux Falls, SD 57101-0186** | | J | 2005<br>Creditor for Eastside Cleaners.<br><br>Judgement entered in Minnehaha County Small Claims Court in July 2004. Docket Number Unavailable.<br><br>Business Collection Agency Acct: 27208-7028 | | | | 338.38 |

Subtotal
(Total of this page)　➤　| **$5,552.55** |

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
      **XXX-XX-4751**          **XXX-XX-8691**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **4121741316149488** | | J | **2005** <br><br> **Credit Card.  Co-Debtor May Be Liable.** | | | | 6,000.00 |
| **Capital One** <br> **PO Box 85167** <br> **Richmond, VA  23285-5167** | | | | | | | |
| ACCOUNT NO.  **5291071455120335** | | J | **2005** <br><br> **Credit Card, Co-Debtor may be liable** | | | | 488.62 |
| **Capital One Services, Inc** <br> **PO Box 85167** <br> **Richmond, VA** <br> **23285-5167** <br><br> **Northland Group** <br> **PO Box 390846** <br> **Edina, MN  55439** | | | | | | | |
| ACCOUNT NO.  **4791241641593525** | | J | **2005** <br><br> **Business Expense of defunct corporation.** <br><br> **L A Radio** <br><br> **Debtor May Be Liable.** | | | | 1,098.14 |
| **CapitalOne** <br> **Small Business Services** <br> **PO Box 85015** <br> **Richmond, VA** <br> **23285-5015** <br><br> **NCO Financial Systems, Inc.** <br> **507 Prudential Road** <br> **Horsham, PA  19044** <br><br> **United Recovery Systems, Inc.** <br> **5800 orth Course Drive** <br> **Houston, TX  77072** | | | | | | | |
| ACCOUNT NO.  **522358041** | | J | **2005** <br><br> **Cellular Service for defunct Sign Pro.** | | | | 316.22 |
| **Cellular One** <br> **PO Box 79128** <br> **Phoenix, AZ  85062-9128** <br><br> **Southwest Credit** <br> **5910 W Plano Parkway** <br> **Suite 100** <br> **Plano, TX  75093-4638** | | | | | | | |

Schedule F Page 9

Subtotal
(Total of this page)        ➤        | $7,902.98 |

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   05-30172
XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **514372655**<br><br>**Cellular One**<br>**PO Box 79128**<br>**Phoenix, AZ  85062-9128** | | J | **2005**<br><br>**Sign Pro Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 149.72 |
| ACCOUNT NO.   **SF4163**<br><br>**Century Business Products, Inc**<br>**PO Box 1838**<br>**Sioux Falls, SD  57101-1838** | | J | **2005**<br>**Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 133.57 |
| ACCOUNT NO.   **8576922010040287**<br><br>**Charter Communications**<br>**302 E Superior**<br>**Duluth, MN  55802-2120** | | J | **2005**<br>**Internet** | | | | 32.64 |

Schedule F Page 10

Subtotal
(Total of this page)  ➤          | **$315.93** |

In re:   **Lee Olin Axdahl**            **Lennis Mary Axdahl**            Case No.   **05-30172**
XXX-XX-4751                          XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **Foreign CIV 04-1572**<br><br>**Citadel Broadcasting Company, Inc.**<br>**7201 West Lake Mead Blvd**<br>**Suite 400**<br>**Las Vegas, NV  89128**<br><br>**Steven M Christensen**<br>**68 Sherman Street**<br>**Suite 311**<br>**Deadwood, SD  57732** | | J | **2005**<br><br>**Citadel Broadcasting Company, Inc**<br>**vs.**<br>**LA Media, Inc**<br>**Lee O. Axdahl**<br>**KKHG FM**<br><br>**Jefferson County, AL Circuit Court**<br>**Bessemer Division**<br>**CIV 04-207**<br>**Foreign Judgement Entered 05/04/04:**<br><br>**Against L A Media, Inc.      $64,000**<br>**Plus Attorney Fees           $16,000**<br>**Total L A Media, Inc:        $80,000**<br><br>**Against Lee O. Axdahl        $64,000**<br><br>**Against KKHG FM              $64,000**<br><br>**Debtor may be liable for KKHG FM and L A Media portions as well.**<br><br>**Filed in Minnehaha and Hughes Counties of South Dakota.** | | | | 208,000.00 |
| ACCOUNT NO.   **7.0052**<br><br>**City of Beresford**<br>**101 North Third Street**<br>**Beresford, SD  57004-1796** | | J | **2005**<br><br>**Utility Payment** | | | | 795.98 |
| ACCOUNT NO.   **4181**<br><br>**CJ Callaway's**<br>**500 East 69th Street**<br>**PO Box 89727**<br>**Sioux Falls, SD  57109-1010** | | J | **2005**<br><br>**Business Expense.**<br><br>**L A Radio is defunct.**<br><br>**Debtors May Be Liable.** | | | | 930.75 |

Schedule F Page 11

Subtotal
(Total of this page)    ►        | $209,726.73 |

In re:  **Lee Olin Axdahl**                **Lennis Mary Axdahl**              Case No.  **05-30172**
        XXX-XX-4751                         XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **53788**<br><br>**CMCS**<br>**7400 Lyndale Avenue**<br>**Suite 160**<br>**Minneapolis, MN  55423-4055** | | J | **2005**<br><br>**Sign Pro Business Expense.**<br>**DEX Media Account.**<br><br>**Original creditor address unknown.**<br><br>**Debtors may be liable.** | | | | 868.70 |
| ACCOUNT NO.  **2805447**<br><br>**Collection Company of America**<br>**PO Box 441110**<br>**Aurora, CO  80044-1110** | | J | **2005**<br>**Business Expense.**<br><br>**Original Creditor Address Unknown.**<br><br>**Debtors May Be Liable.** | | | | 1,305.97 |
| ACCOUNT NO.  **15045**<br><br>**Commercial Communication Associates**<br>**360 Bohannon Road**<br>**Fairburn, GA  30213**<br><br><br>**First Revenue Assurance**<br>**PO Box 5818**<br>**Denver, CO**<br>**80217** | | J | **2005**<br><br>**L A Radio Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 455.25 |
| ACCOUNT NO.  **56741**<br><br>**Continental Electronics Corporation**<br>**4212 South Buckner Blvd.**<br>**Dallas, TX  75227** | | J | **2005**<br><br>**L A Radio Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 28.70 |

Schedule F Page 12

Subtotal
(Total of this page)  ➤

| $2,658.62 |
| --- |

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**
        XXX-XX-4751                  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **10166778** <br> **Continental Western Group** <br> **PO Box 1594** <br> **Des Moines, IA  50306-1594** <br><br> **D & B RMS** <br> **55 Shuman Road** <br> **PO Box 3100** <br> **Naperville, IL** <br> **60566-7099** | | J | 2005 <br><br> L A Radio Business Expense. <br><br> **Business is defunct.** <br><br> **Debtors May Be Liable.** | | | | 1,275.00 |
| ACCOUNT NO.  **005.74164-0/76136-0** <br> **Cook Sign Company** <br> **1418 Main Avenue** <br> **PO Box 1126** <br> **Fargo, ND  58107** | | J | 2005 <br><br> **Sign Pro Expense.** <br><br> **Business is defunct.** <br><br> **Debtors may be liable.** | | | | 1,775.49 |
| ACCOUNT NO.  **000637003-01-010636** <br> **Credit Mediators, Inc.** <br> **The Wesley Building** <br> **PO Box 456** <br> **Upper Darby, PA  19082-0456** | | J | 2005 <br><br> L A Media Business Expense. <br><br> **Business is defunct.** <br><br> **Qualified Presort Service Address Unknown to Debtor.** <br><br> **Debtor May Be Liable.** | | | | 1,447.41 |
| ACCOUNT NO.  **CIV 04-2582** <br> **Dacotah Bank** <br> **300 South Phillips Avenue** <br> **Sioux Falls, SD  57104** <br><br> **Rick Entwistle** <br> **Woods Fuller Law Firm** <br> **300 S Phillips Ave** <br> **Suite 300** <br> **Sioux Falls, SD  57117-5027** | | J | 2005 <br><br> **Dacotah Bank** <br> **vs.** <br> **Lee Axdahl** <br><br> **Confession of Judgement** <br> **CIV 04-2582** | | | | 70,969.44 |

Schedule F Page 13

Subtotal
(Total of this page)  ➤          **$75,467.34**

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**
XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **SignPro**<br><br>Dale Kroger<br>108 South Main<br>Colton, SD  57018 | | J | **2005**<br><br>**Sign Pro Business Expense.**<br><br>**Sign Pro is defunct.**<br><br>**Debtors May Be Liable.** | | | | 400.00 |
| ACCOUNT NO.  **L A Radio**<br><br>Darrell Solberg<br>6904 West Sagamore Circle<br>Sioux Falls, SD  57106 | | J | **2005**<br><br>**Promissory Note**<br><br>**Debtor May Be Liable.** | | | | 135,000.00 |
| ACCOUNT NO.  **Minnehaha CIV04-4143**<br><br>Davenport, Evans et al<br>Eric C. Schulte<br>206 West 14th Street<br>PO Box 1030<br>Sioux Falls, SD  57101-1030 | | J | **2005**<br><br>**Attorney for ASCAP**<br><br>**Minnehaha CIV 04-4143**<br><br>**Expense of L A Radio, Inc, defunct business.  Debtors may be liable.** | | | | 0.00 |
| ACCOUNT NO.  **SDKSOB**<br><br>Davis Typewriter Company, Inc.<br>1158 Oxford Street<br>PO Box 416<br>Worthington, MN  56187 | | J | **2005**<br><br>**L A Radio Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 710.98 |
| ACCOUNT NO.  **Axdahl**<br><br>DDS Sales Training<br>6904 West Sagamore Circle<br>Sioux Falls, SD  57106 | | J | **2005**<br><br>**Business Expense.**<br><br>**Debtors May Be Liable.** | | | | 20,861.12 |

Schedule F Page 14

Subtotal
(Total of this page)  ➤

$156,972.10

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **605-330-7446-00-00**<br><br>**DEX Media**<br>**6401 Sycamore Court North**<br>**Maple Grove, MN  55369**<br>**Pierre, SD  57501**<br><br>**Central Collections**<br>**PO Box 369**<br>**Pierre, SD  57501** | | J | **2005**<br><br>**Sign Pro Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 832.57 |
| ACCOUNT NO.   **605-335-6896-00-00**<br><br>**DEX Media, Inc.**<br>**3190 S. Vaughn Way**<br>**Aurora, CO  80014**<br><br>**D & B RMS**<br>**4836 Brecksville Road**<br>**PO Box 539**<br>**Richfield, OH 44286** | | | **2005**<br><br>**Defunct Business Expense.**<br>**Debtors May Be Liable.** | | | | 966.81 |
| ACCOUNT NO.   **605-336-8221-00-00**<br><br>**DEX Media, Inc.**<br>**3190 S. Vaughn Way**<br>**Aurora, CO  80014**<br><br>**CMCS**<br>**7400 Lyndale Avenue**<br>**Suite 160**<br>**Minneapolis, MN 55423-4055** | | | **2005**<br><br>**Defunct Business Expense.**<br>**Debtors May Be Liable.** | | | | 124.52 |
| ACCOUNT NO.   **Kirkwood Broadcast**<br><br>**East, Vander Woude & Compay**<br>**Certified Public Accountants**<br>**707 West 11th Street**<br>**Sioux Falls, SD  57104** | | J | **2005**<br><br>**Defunct Business Expense.**<br>**Debtors May Be Liable.** | | | | 445.20 |

Schedule F Page 15

Subtotal
(Total of this page)        ➤         | **$2,369.10** |

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
         XXX-XX-4751                   XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **2220-6317-5** <br><br>**Federal Express Corporation** <br>**Revenue Recovery Dept** <br>**PO Box 1140** <br>**Memphis, TN  38101-1140** <br><br>**North Shore Agency** <br>**751 Summa Avenue** <br>**Westbury, NY  11590** <br><br>**Law Offices of Todd Haines** <br>**PO Box 7000** <br>**Tarzana, CA  91357** <br><br>**OSI Collection Services** <br>**PO Box 965** <br>**Brookfield, WI  53008-0965** | | **J** | **2005** <br><br>L A Media Business Expense. <br><br>**Business is defunct.** <br><br>**Debtors May Be Liable.** | | | | 371.42 |
| ACCOUNT NO.  **Minnehaha CIV 04-292** <br><br>**First Federal Savings Bank Midwest** <br>**2500 South Minnesta Avenue** <br>**Sioux Falls, SD  57105** <br><br><br>**Cutler & Donahoe, LLP** <br>**100 North Phillips Ave** <br>**Ninth Floor** <br>**Sioux Falls, SD** <br>**57104-6725** | | **J** | **2005** <br><br>**First Federal Savings Bank of the Midwest, a division of First Midwest Financial, Inc., a Delaware corporation,** <br><br>**vs.** <br><br>**L A Skywave, Inc., dba KSQB AM** <br><br>**County of Minnehaha CIV 04-292** <br><br>**Entry of Judgement for defunct business.  Debtors may be liable.** <br><br>**Fees, Principal = $12,302.31** | | | | 12,302.31 |
| ACCOUNT NO.  **SignPro** <br><br>**FleetCare Inc.** <br>**612 Blackhawk Street** <br>**PO Box 84727** <br>**Sioux Falls, SD  57118** | | **J** | **2005** <br><br>**Sign Pro Business Expense.** <br><br>**Business is defunct.** <br><br>**Debtors May Be Liable.** | | | | 708.23 |

Schedule F Page 16

Subtotal
(Total of this page)      ►      **$13,381.96**

In re:  **Lee Olin Axdahl**       **Lennis Mary Axdahl**      Case No.  **05-30172**
XXX-XX-4751             XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  12670840<br><br>Floor Coverings International of Sioux Falls<br>1020 North Lowell Avenue<br>Sioux Falls, SD  57103 | | J | 2005<br>Possible Defunct Business Expense.<br>Debtors May Be Liable. | | | | 680.00 |
| ACCOUNT NO.  L A Radio<br><br>Green Eggs and RAM<br>1106 East Eigth Street<br>Sioux Falls, SD 57103 | | J | 2005<br>L A Radio Business Computer Repair.<br><br>Business is defunct.<br><br>Debtors May Be Liable. | | | | 409.16 |
| ACCOUNT NO.  7535<br><br>Green Eggs and RAM<br>1106 East 8th Street<br>Sioux Falls, SD  57103 | | J | 2005<br>Sign Pro Business Expense.<br><br>Business is defunct.<br><br>Debtors May Be Liable. | | | | 31.78 |
| ACCOUNT NO.  59912<br><br>Hauge Associates, Inc.<br>PO Box 88610<br>Sioux Falls, SD  57109-8610 | | J | 2005<br>Prairiewave Commuications - Creditor Address Unknown.<br>Defunct Business Expense.<br>Debtors May Be Liable. | | | | 414.78 |
| ACCOUNT NO.  1316593488<br><br>Hauge Associates, Inc.<br>PO Box 88610<br>Sioux Falls, SD  57109-8610 | | J | 2005<br>Sign Pro Business Expense.<br><br>Business is defunct.<br><br>Electricity Bill.<br>Original Creditor Address Unknown.<br>Debtors May Be Liable. | | | | 1,039.63 |

Schedule F Page 17                                    Subtotal<br>(Total of this page)    **>**       **$2,575.35**

In re:  **Lee Olin Axdahl**           **Lennis Mary Axdahl**           Case No.   **05-30172**
XXX-XX-4751                   XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **LA MEDIA / Feller**<br>**Homewood Suites**<br>**3620 West Avera Drive**<br>**Sioux Falls, SD  57108** | | J | **2005**<br>L A Radio Business Expense.<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable** | | | | 1,319.05 |
| ACCOUNT NO.  **W6085345**<br>**I. C. System, Inc.**<br>**444 Highway 96 East**<br>**St. Paul, MN  55127-2557** | | J | **2005**<br>**L A Radio Business Expense.**<br>**Original Creditor Name and Address Unknown.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 2,576.05 |
| ACCOUNT NO.  **92218800**<br>**ICND - BANK OF NORTH DAKOTA**<br>**PO Box 5524**<br>**Bismarck, ND  58506-5524** | | J | **2005**<br>**Student Loan - Lennis** | | | | 197.46 |
| ACCOUNT NO.  **SIG023**<br>**Ink Jet International**<br>**4443 Simonton Road**<br>**Dallas, TX  75244** | | J | **2005**<br>**Sign Pro Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 232.00 |
| ACCOUNT NO.  **3344KSOB**<br>**Innuity Media Serivce, Inc.**<br>**Radio Profits Program**<br>**813 Forrest Drive #D**<br>**Newport News, VA  23606** | | J | **2005**<br>**L A Radio Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 5,096.50 |

Schedule F Page 18

Subtotal
(Total of this page)  ➤        | **$9,421.06** |

In re:  **Lee Olin Axdahl**                    **Lennis Mary Axdahl**            Case No.  **05-30172**
       XXX-XX-4751                            XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **CIV 04-1779**<br><br>**JN Properties, LLC and Naatjes Concrete, Inc.**<br>**2212 East 39th Street North**<br>**Sioux Falls, SD  57104**<br><br>**Breit Law Offices, PC**<br>**606 East Tan Tara Circle**<br>**Sioux Falls, SD  57108** | | **J** | **2005**<br><br>**JN Properties, LLC and Naatjes Concret, Inc.**<br><br>**vs.**<br><br>**LA MEDIA, INC. and LEE AXDAHL**<br><br>**Minnehaha County CIV 04-1779**<br><br>**Judgement entered for at least $14,419.83 according to the belief of Debtor.** | | | | 14,419.83 |
| ACCOUNT NO.   **CIV 04-467**<br><br>**Jon W. Dill**<br>**Attorney**<br>**424 Quincy Street**<br>**PO Box 9490**<br>**Rapid City, SD  57709-9490** | | **J** | **2005**<br><br>**Credit Collections Bureau**<br>**vs.**<br>**Lee Axdahl, dba/**<br>**LA Radio**<br>**LATowers**<br>**LA Communique**<br><br>**Judgement filed in Hughes and Pennington Counties.**<br><br>**$8,769.65 Total Claim purchased from Sioux Valley Electric accounts.   Other expenses requested post judgement.** | | | | 8,769.65 |
| ACCOUNT NO.   **402**<br><br>**Kempf Motor Sports, L.L.C.**<br>**5621 West Ninth Street**<br>**Sioux Falls, SD  57107** | | **J** | **2005**<br>**Advertising.**<br><br>**Debtors may be liable.** | | | | 7,000.00 |

Schedule F Page 19                                   Subtotal
                                          (Total of this page)    ▸      | **$30,189.48** |

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
        XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **12949**<br>**Lacey's Chemical Restrooms**<br>**2701 North Six Mile Road**<br>**Sioux Falls, SD  57110** | | J | **2005**<br>**L A Radio Business Restroom Rental.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 143.10 |
| ACCOUNT NO.   **2259041-B**<br>**Law Offices of Mitchell N. Kay, P.C**<br>**PO Box 9006**<br>**Smithtown, NY  11787-9006** | | J | **2005**<br>**DIRECTV bill, address unknown for original creditor.** | | | | 211.98 |
| ACCOUNT NO.   **Patriot Note**<br>**Lester G. Axdahl**<br>**2209 Payne Avenue**<br>**Maplewood, MN  55117** | | J | **2005**<br>**Lester G. Axdahl signed a $240,000 note in 2003 with First Dakota National Bank of Sioux Falls.**<br><br>**Proceeds of the note went directly to Patriot Radio of South Dakota, Inc. for construction and operating expenses.**<br><br>**The note is secured by Lester and Evelyn Axdahl's 3M Stock certificates and the Axdahl's and Patriot Radio of South Dakota, Inc., have a written agreement to pay back this sum of money with interest.**<br><br>**Lester Axdahl and Evelyn Axdahl are the parents of Lee Axdahl, the debtor in this case.**<br><br>**Debtors may be liable.** | | | | 240,000.00 |

Schedule F Page 20                    Subtotal
                              (Total of this page)      ➤          | **$240,355.08** |

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
        XXX-XX-4751                  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **1045180** <br><br> **Lightyear** <br> **1901 Eastpoint Parkway** <br> **Louisville, KY  40223** | | J | **2005** <br><br> **Sign Pro Business Expense.** <br><br> **Business is defunct.** <br><br> **Debtors May Be Liable.** | | | | 80.49 |
| ACCOUNT NO.  **4264293148287646** <br><br> **MBNA America** <br> **PO Box 15026** <br> **Wilmington, DE** <br> **19850-5026** | | J | **2005** <br><br> **L. L. Bean Credit Card - Co Debtor** <br><br> **Debtor May Be Liable.** | | | | 6,633.93 |
| ACCOUNT NO.  **605-335-6896** <br><br> **MCI Worldcom** <br> **PO Box 600607** <br> **Jacksonville, FL  32260-0607** | | J | **2005** <br><br> **Defunct Business Expense.** <br><br> **Debtors May Be Liable.** | | | | 21.52 |

Schedule F Page 21

Subtotal
(Total of this page)  ➤          **$6,735.94**

In re:  **Lee Olin Axdahl**                **Lennis Mary Axdahl**              Case No.   **05-30172**
XXX-XX-4751                          XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **02-54469**<br><br>**McKinney & McKinney**<br>**Attorneys at Law**<br>**PO Box 166107**<br>**Irving, TX  75016** | | **J** | **2005**<br><br>**Randolph N. Osherow**<br>**Chapter 7 Trustee**<br>**Mark Nutritionals, Inc., Debtor**<br>**Case No. 02-54469**<br><br>**vs.**<br><br>**L A Communique, Inc.**<br><br>**Mark Nutritionals, Inc., was the parent company of Body Solutions.  The company filed for Chapter 7 and numerous radio stations were cited as defendants, including L A Communique, the licensee of KSQB FM.**<br><br>**L A Communique is a defunct business.**<br><br>**Debtor's may be liable.** | | | | 2,024.00 |
| ACCOUNT NO.  **T016785348**<br><br>**McLeod Publishing Company**<br>**PO Box 3162**<br>**Cedar Rapids, IA  52406-3162** | | **J** | **2005**<br><br>**Defunct Business Expense.**<br><br>**Debtors May Be Liable.** | | | | 62.04 |
| ACCOUNT NO.  **3264709**<br><br>**McLeodUSA**<br>**McLeodUSA Technology Park**<br>**6400 C Street SW**<br>**PO Box 3177**<br>**Cedar Rapids, IA  52406-3177** | | **J** | **2005**<br><br>**Defunct Business Expense.**<br><br>**Debtors May Be Liable.** | | | | 2,928.28 |

Schedule F Page 22                                    Subtotal
                                       (Total of this page)        ➤              $5,014.32

In re:  **Lee Olin Axdahl**                    **Lennis Mary Axdahl**                    Case No.  **05-30172**
XXX-XX-4751                                   XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **129051**<br><br>**Medical Associates Clinic, L.L.P.**<br>**772 East Dakota Avenue**<br>**Pierre, SD  57501**<br><br>**United Accounts, Inc**<br>**Account # 718179**<br>**PO Box 518**<br>**Aberdeen, SD  57402-0518**<br><br>**United Accounts, Inc**<br>**Account # 702993**<br>**PO Box 518**<br>**Aberdeen, SD  57402-0580** | | J | **2005**<br><br>**Medical Bills.**<br>**Other Accounts:**<br><br>**1060607    $ 40.88**<br>**131481     $ 94.61**<br>**129051     $ 63.48**<br><br>**All accounts total $198.97** | | | | 198.97 |
| ACCOUNT NO.  **00102-362885**<br><br>**Medical X-Ray Center**<br>**1417 South Minnesota Avenue**<br>**Sioux Falls, SD  57105-1715** | | J | **2005**<br><br>**Medical Bill.** | | | | 90.00 |
| ACCOUNT NO.  **14171-58012**<br><br>**MidAmerican Energy**<br>**PO Box 8020**<br>**Davenport, IA  52808-8020** | | J | **2005**<br><br>**Defunct Business Expense.**<br><br>**Debtors May Be Liable.** | | | | 2,243.96 |
| ACCOUNT NO.  **43380-57044**<br><br>**MidAmerican Energy**<br>**PO Box 8020**<br>**Davenport, IA  52808-8020** | | J | **2005**<br><br>**L A Radio Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 203.65 |

Schedule F Page 23

Subtotal
(Total of this page)    ➤    | **$2,736.58** |

In re:  **Lee Olin Axdahl**           **Lennis Mary Axdahl**        Case No.  **05-30172**
        XXX-XX-4751                   XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **43270-56014**<br><br>**MidAmerican Energy**<br>**PO Box 8020**<br>**Davenport, IA 52808-8020**<br><br><br>**The CBE Group, Inc**<br>**Payment Processing**<br>**PO Box 3251**<br>**Milwaukee, WI 53201** | | **J** | **2005**<br>**Natural Gas Heating.**<br>**Other Accounts:**<br><br>**43480-56039     $ 56.23**<br>**43270-56014     $683.11** | | | | 739.34 |
| ACCOUNT NO.  **003274401**<br><br>**Midcontinent Communications**<br>**PO Box 5010**<br>**Sioux Falls, SD 57117-5010** | | **J** | **2005**<br>**Business Expense.**<br><br>**Debtors May Be Liable.** | | | | 698.38 |
| ACCOUNT NO.  **Axdahl**<br><br>**Monica L Folk**<br>**1471 - 35 1/2 Avenue SW**<br>**Center, ND 58530** | | **J** | **2005**<br>**Personal Loan** | | | | 45,000.00 |
| ACCOUNT NO.  **L A Radio**<br><br>**MTS Communication Products Div.**<br>**150 Clayton Commerce Center**<br>**Clayton, NC 27520** | | **J** | **2005**<br>**Business Expense.  L A Radio.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 892.75 |

Schedule F Page 24                                    Subtotal                    $47,330.47
                                                  (Total of this page)    >

In re:  **Lee Olin Axdahl**                **Lennis Mary Axdahl**           Case No.   **05-30172**
        XXX-XX-4751                        XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **2LAMEDI**<br><br>**Muth Electric**<br>**PO Box 1400**<br>**Mitchell, SD  57301-1400**<br><br>**FJM Collections**<br>**PO Box 924**<br>**Sioux Falls, SD  57101** | | J | **2005**<br><br>**L A Media Business Expense. Business is defunct.**<br><br>**Judgement also entered in Minnehaha County Small Claims 05-1690 on 04/19/05 for $1,243.65.  FJM Collections, Inc (Plaintiff) v. Lee Axdahl and Lee Axdahl dba L A Media (Defendants).**<br><br>**Even though an employee of defunct L A Radio ordered this work, debtors may be liable.** | | | | 1,181.85 |
| ACCOUNT NO.   **7352719**<br><br>**Myron**<br>**PO Box 802616**<br>**Chicago, IL  60680-2616** | | J | **2005**<br><br>**Defunct Business Expense.**<br><br>**Debtors May Be Liable.** | | | | 30.98 |
| ACCOUNT NO.   **2174972-00**<br><br>**N. Glantz & Son, Inc.**<br>**8824 - 7th Avenue North**<br>**Golden Valley, MN  55427** | | J | **2005**<br><br>**Sign Pro Business Expense.**<br><br>**Defunct Business**<br><br>**Debtors May Be Liable.** | | | | 123.61 |
| ACCOUNT NO.   **CIV 04-1778**<br><br>**Naatjes Concrete**<br>**2209 East 39th Street North**<br>**Suite 500**<br>**Sioux Falls, SD  57104**<br><br>**Breit Law Offices, PC**<br>**606 East Tan Tara Circle**<br>**Sioux Falls, SD  57108** | | J | **2005**<br><br>**Naatjes Concrete**<br>**vs.**<br>**SignPro Marketing, Ltd., and Lennis Axdahl**<br><br>**Minnehaha County Civil Judgement** | | | | 23,909.28 |

Schedule F Page 25

Subtotal
(Total of this page)   ➤

$25,245.72

In re:   **Lee Olin Axdahl**            **Lennis Mary Axdahl**            Case No.   **05-30172**
XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **331837**<br>**NAB**<br>1771 N Street, NW<br>Washington, DC  20036 | | J | **2005**<br><br>**L A Radio Business Expense.**<br><br>**Defunct business.**<br><br>**Debtors May Be Liable.** | | | | 525.00 |
| ACCOUNT NO.   **102228752**<br>**National Pen Corporation**<br>342 Shelbyville Mills Road<br>Shelbyville, TN  37160 | | J | **2005**<br>**Promotional Items** | | | | 276.36 |
| ACCOUNT NO.   **LA Radio Inc**<br>NCO Financial Systems, Inc.<br>5665 New Northside Drive, Suite 300<br>Atlanta, GA  30328-4617 | | J | **2005**<br>**L A Radio Business Expense.**<br>**Original Creditor Address Unknown.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 5,071.73 |
| ACCOUNT NO.   **205010**<br>**New Equipment Leasing**<br>PO Box 97<br>Ada, MI  49301-0097 | | J | **2005**<br>**L A Radio Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 1,456.71 |
| ACCOUNT NO.   **NGF04047002369**<br>**North Shore Agency**<br>751 Summa Avenue<br>Westbury, NY  11590 | | | **2005**<br>**Co-Debtor Expense.**<br>**Debtor May Be Liable.** | | | | 29.15 |

Schedule F Page 26                    Subtotal
(Total of this page)    ➤            **$7,358.95**

In re:   **Lee Olin Axdahl**                    **Lennis Mary Axdahl**            Case No.   **05-30172**
         XXX-XX-4751                            XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **36547**<br><br>**Novak Sanitary Service**<br>**5000 West 8th Street**<br>**Sioux Falls, SD  57107** | | J | **2005**<br>**Sign Pro Business Expense.**<br><br>**Sign Pro is defunct.**<br><br>**Debtors May Be Liable** | | | | 166.76 |
| ACCOUNT NO.   **Sign Pro**<br><br>**OCA Enterprises**<br>**9414 East San Salvador Drive**<br>**Suite 155**<br>**Scottsdale, AZ  85258** | | J | **2005**<br>**Sign Pro Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 389.50 |
| ACCOUNT NO.   **20311**<br><br>**Olson Plumbing, Inc.**<br>**2803 East Wells**<br>**Pierre, SD  57501** | | J | **2005**<br>**Plumbing Expense.** | | | | 480.39 |
| ACCOUNT NO.   **0005489555112069994**<br><br>**Orchard Bank**<br>**HSBC**<br>**PO Box 80053**<br>**Salinas, CA  93912-0053** | | J | **2005**<br>**Credit Card.** | | | | 258.06 |
| ACCOUNT NO.   **4317320071377339**<br><br>**Plains Commerce Bank**<br>**PO Box 89937**<br>**Sioux Falls, SD  57109** | | J | **2005**<br>**Credit Card.** | | | | 262.75 |

Schedule F Page 27

Subtotal
(Total of this page)          ➤

| **$1,557.46** |

In re:   **Lee Olin Axdahl**                    **Lennis Mary Axdahl**            Case No.   **05-30172**
         XXX-XX-4751                            XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **Lee Axdahl** <br><br> **Prairie Dental Center, Prof., L.L.P** <br> **4904 South Minnesota Avenue** <br> **Sioux Falls, SD  57108-2864** | | J | **2005** <br> **Dental Services.** | | | | 69.02 |
| ACCOUNT NO.   **LAMEDIA** <br><br> **Prairie Fire Internet Technologies** <br> **140 North Phillips Avenue** <br> **Suite 404** <br> **Sioux Falls, SD  57104** | | J | **2005** <br> **L A Radio Business Expense.** <br><br> **Business is defunct.** <br><br> **Debtors May Be Liable.** | | | | 5,159.48 |
| ACCOUNT NO.   **4812-4815** <br><br> **Promotional Ventures** <br> **4009 Carnation** <br> **Ft Worth, TX  76111** | | J | **2005** <br> **L A Radio Business Expense.** <br><br> **Business is defunct.** <br><br> **Debtors may be liable.** | | | | 2,526.72 |
| ACCOUNT NO.   **4254490300522198** <br><br> **Providian Bank** <br> **Payment Processing** <br> **1100 East Arbrook** <br> **Arlington, TX  76014** <br><br> **Allied Interstate** <br> **PO Box 660548** <br> **Dallas, TX  75266-0548** | | J | **2005** <br> **Credit Card.** | | | | 4,886.53 |
| ACCOUNT NO.   **4328070500411418** <br><br> **Providian Bank** <br> **Associated Recovery Systems** <br> **201 West Grand Avenue** <br> **Escondido, CA  92025** <br><br> **Collins Law Offices, LLC** <br> **PO Box 1050** <br> **Buffalo, NY  14207** | | J | **2005** <br> **Credit Card.** <br> **Original Creditor Address Unknown.** | | | | 9,965.77 |

Schedule F Page 28

Subtotal
(Total of this page)        >

| **$22,607.52** |

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                           XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **Axdahl** <br><br> **Quality Home Improvement** <br> **507 N. Garfield Circle** <br> **Sioux Falls, SD  57104** | | J | **2005** <br><br> **Home Repair in Sioux Falls.** | | | | 150.00 |
| ACCOUNT NO.   **605-335-6896-00-00** <br><br> **Qwest DEX** <br> **3190 South Vaughn Way** <br> **Aurora, CO  80014** | | J | **2005** <br><br> **Defunct Business Expense.** <br> **Additional Accounts:** <br><br> 605-336-8221-00-00   $ 17.60 <br> 605-335-6896-00-00   $179.83 <br><br> **Total Both Accounts:   $197.43** | | | | 197.43 |
| ACCOUNT NO.   **Sign Pro** <br><br> **R Signs & Advertsing** <br> **404 Dogwood Street** <br> **Brandon, SD  57005** | | | **2005** <br><br> **Sign Pro Business Expense.** <br><br> **Business is defunct.** <br><br> **Debtors May Be Liable.** | | | | 1,613.08 |
| ACCOUNT NO.   **3615 / 3549** <br><br> **Radio Music Licensing Committee** <br> **9 East 53rd Street** <br> **Fifth Floor** <br> **New York, NY  10022** | | J | **2005** <br><br> **Business Expense for KSQB AM/FM** <br> **and KKHG FM.** <br><br> **Businesses are defunct.** <br><br> **Debtors May Be Liable.** | | | | 132.00 |
| ACCOUNT NO.   **Lennis Axdahl** <br><br> **Richardson, Lange & Donovan, PLLP** <br> **Attorneys at Law** <br> **PO Box 488** <br> **206 Central Avenue North** <br> **Hazen, ND  58545** | | J | **2005** <br><br> **Legal Fees** | | | | 184.42 |

Schedule F Page 29

Subtotal
(Total of this page)    ➤

$2,276.93

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **012560**<br><br>**S & L Computer Services**<br>**704 - 28th Street SW**<br>**Fargo, ND  58103** | | | **2005**<br><br>**Sign Pro Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 481.53 |
| ACCOUNT NO.   **5049948113067047**<br><br>**Sears Card**<br>**PO Box 6563**<br>**The Lakes, NV  88901-6563** | | J | **2005**<br><br>**Washing Machine** | | | | 444.34 |
| ACCOUNT NO.   **01-40-01052**<br><br>**SESAC**<br>**55 Music Square East**<br>**Nashville, TN  37203-4362** | | J | **2005**<br><br>**Defunct Business Expense.**<br>**Debtors May be Liable.**<br><br>**Additional Accounts Owed:**<br><br>**L A Communique:      $  338.26**<br>**09-40-0173**<br>**L A Radio:              $  794.75**<br>**09-40-01047**<br>**L A Skywave:          $  584.26**<br><br>**TOTAL DUE:           $ 1717.27** | | | | 1,717.27 |
| ACCOUNT NO.   **KSQB**<br><br>**Shopping News**<br>**4005 South Western Avenue**<br>**PO Box 5184**<br>**Sioux Falls, SD  57117-5184** | | J | **2005**<br><br>**L A Radio Business Trade Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 3,500.00 |

Schedule F Page 30

Subtotal
(Total of this page)      ➤

| $6,143.14 |
|---|

In re:  **Lee Olin Axdahl**                    **Lennis Mary Axdahl**            Case No.   **05-30172**
        XXX-XX-4751                            XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **4354**<br><br>**Sign Pro - Watertown**<br>**707 South Broadway**<br>**PO Box 1954**<br>**Watertown, SD  57201** | | **J** | **2005**<br><br>**Sign Pro (Sioux Falls) Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 1,470.00 |
| ACCOUNT NO.   **LAMedia**<br><br>**Sioux Falls Community Foundation**<br>**300 North Phillips Avenue**<br>**Suite 102**<br>**Sioux Falls, SD  57104-6035** | | **J** | **2005**<br><br>**Donation pledged by L A Radio.**<br><br>**Debtors may be liable.** | | | | 1,000.00 |
| ACCOUNT NO.   **01QV**<br><br>**Sioux Falls Shopping News**<br>**PO Box 5184**<br>**Sioux Falls, SD  57117-5184**<br><br><br>**CBCS 44**<br>**PO Box 163279**<br>**Columbus, OH**<br>**43216-1838** | | **J** | **2005**<br><br>**KSQB Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 1,726.40 |
| ACCOUNT NO.   **1276**<br><br>**Sioux Valley Clinic**<br>**Business Office**<br>**1100 East 21st Street**<br>**Sioux Falls, SD 57117-1002**<br><br><br>**AAA Collections**<br>**PO Box 881**<br>**Sioux Falls, SD**<br>**57101** | | **J** | **2005**<br><br>**Medical Expenses.** | | | | 126.00 |

Schedule F Page 31

Subtotal
(Total of this page)    ➤

| $4,322.40 |
|---|

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**
     XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **10442**<br><br>**Sioux Valley Clinic**<br>**Business Office**<br>**1100 East 21st Street**<br>**Sioux Falls, SD 57117-1002**<br><br>**AAA Collections**<br>**PO Box 881**<br>**Sioux Falls, SD**<br>**57101** | | J | **2005**<br><br>**Medical Expenses.** | | | | 636.29 |
| ACCOUNT NO.  **769396**<br><br>**Sioux Valley Clinical Laboratories**<br>**PO Box 5056**<br>**Sioux Falls, SD  57117**<br><br>**AAA Collections**<br>**PO Box 881**<br>**Sioux Falls, SD**<br>**57101** | | J | **2005**<br><br>**Medical Expenses.** | | | | 15.00 |
| ACCOUNT NO.  **142220200**<br><br>**Sioux Valley Energy**<br>**PO Box 216**<br>**Colman, SD  57017-0216** | | J | **2005**<br><br>**L A Skywave Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 1,109.20 |
| ACCOUNT NO.  **172351000**<br><br>**Sioux Valley Energy**<br>**PO Box 216**<br>**Colman, SD  57017-0216**<br><br>**Credit Collections Bureau**<br>**PO Box 90508**<br>**Sioux Falls, SD**<br>**57109-0508** | | J | **2005**<br><br>**L A Communique Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 2,397.84 |

Schedule F Page 32

Subtotal
(Total of this page)    ➤          **$4,158.33**

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
XXX-XX-4751                           XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   142220100<br><br>Sioux Valley Energy<br>PO Box 216<br>Colman, SD  57017-0216<br><br><br>Credit Collections Bureau<br>PO Box 90508<br>Sioux Falls, SD<br>57109-0508 | | J | 2005<br><br>L A Radio Business Expense.<br><br>Business is defunct.<br><br>Debtors May Be Liable. | | | | 4,132.83 |
| ACCOUNT NO.   56928<br><br>Sioux Valley Home Medical Equip.<br>2710 West 12th Street<br>Sioux Falls, SD  57104-3701 | | J | 2005<br><br>Medical Expenses | | | | 71.24 |
| ACCOUNT NO.   3529472<br><br>Sioux Valley Hospital<br>PO Box 5187<br>Sioux Falls, SD  57117-5187<br><br><br>Hospital Billing & Collection Svc<br>118 Lukens Drive<br>New Castle, DE  19720 | | J | 2005<br><br>Medical Expenses | | | | 3,113.79 |
| ACCOUNT NO.   073344<br><br>Sioux Valley Physican Alliance<br>PO Box 5074<br>Sioux Falls, SD  57117-5074<br><br><br>AAA Collections, Inc.<br>PO Box 881<br>Sioux Falls, SD<br>57101 | | J | 2005<br><br>Medical Expense. | | | | 442.00 |

Schedule F Page 33

Subtotal
(Total of this page)        ➤

$7,759.86

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
         XXX-XX-4751                  XXX-XX-8691

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **8278436-514372655**<br><br>**Southwest Credit**<br>**5910 West Plano Parkway**<br>**Suite 100**<br>**Plano, TX  75093-4638** | | J | **2005**<br><br>**Sign Pro Business Expense.**<br><br>**Business is defunct.**<br><br>**Original Creditor Address Unknown.**<br>**Debtors May Be Liable.** | | | | 149.72 |
| ACCOUNT NO.   **0543574610**<br><br>**Taste of Home**<br>**Reiman Publications**<br>**PO Box 992**<br>**Greendale, WI  53129-0992** | | J | **2005**<br><br>**Subscription.** | | | | 13.00 |
| ACCOUNT NO.   **1701309900**<br><br>**TCS, Inc.**<br>**Tripp Creditors Service**<br>**2116 South Minnesota Avenue**<br>**Suite 3**<br>**Sioux Falls, SD  57101** | | J | **2005**<br><br>**Possible Overdraft on Bank Fees.**<br><br>**Original address unknown.**<br><br>**Also scheduled for Minnehaha Small Claims Court (#05-5582) trial on 10/19/05.** | | | | 374.58 |
| ACCOUNT NO.   **001890-LAMEDIA0**<br><br>**Tessier's Inc.**<br>**PO Box 188**<br>**218 East First**<br>**Mitchell, SD  57301** | | J | **2005**<br><br>**L A Radio Business Expense.**<br><br>**Business is defunct.**<br><br>**Debtors May Be Liable.** | | | | 3,426.99 |
| ACCOUNT NO.   **41 6964043**<br><br>**The Hartford**<br>**PO Box 620**<br>**New Hartford, NY  13413**<br><br>**Credit Collection Services**<br>**Two Wells Avenue**<br>**Suite One**<br>**Newton, MA  02459** | | J | **2005**<br><br>**L A Radio Business Insurance Expense.**<br><br>**L A Radio is defunct.**<br><br>**Debtors May Be Liable.** | | | | 9,411.62 |

Schedule F Page 34

Subtotal
(Total of this page)            $13,375.91

In re:   Lee Olin Axdahl                    Lennis Mary Axdahl              Case No.   05-30172
         XXX-XX-4751                        XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **Minnehaha CIV04-1631**<br><br>Todd D. Epp<br>Abourezk & Epp Law Offices<br>PO Box 1164<br>Sioux Falls, SD  57101-1164 | | | **2005**<br><br>**Epp is counsel for BMI a/k/a Broadcast Music Inc.**<br><br>**BMI holds a Foreign Judgement in Minnehaha County against Lee O. Axdahl and KKHG FM in the amount of $37,357.59 plus costs.**<br><br>**BMI, through counsel, attempts to expand its collection action in Minnehaha County, Second Judicial Court, by adding Feller Broadcasting, LLC,  and KSQP AM, Patriot Radio of South Dakota, Inc.**<br><br>**CIV 04-2260**<br><br>**Feller Broadcasting has objected to this expansion.**<br><br>**In any case, L A Radio, Inc., L A Skywave, Inc., and  L A Communique, Inc., are defunct busineses.   Debtors may be liable for this defunct business expense and have included it in this bankruptcy proceeding.** | | | | 40,149.06 |
| ACCOUNT NO.   **30902-000-0042738619**<br><br>Transworld Systems, Inc.<br>Collection Agency<br>1611 West County Road B<br>Suite 306<br>St. Paul, MN  55113 | | J | **2005**<br><br>**Business Expense for L A Radio.**<br><br>**Business is defunct.**<br><br>**Original Creditor Address Unknown. Debtors May Be Liable.** | | | | 249.65 |

Schedule F Page 35

Subtotal
(Total of this page)        ▶        | $40,398.71 |

In re:  **Lee Olin Axdahl**            **Lennis Mary Axdahl**         Case No.   **05-30172**
        XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **24898-IN**<br><br>**Trient Technologies**<br>**480 Thompson Road**<br>**Woodville, WI  54208**<br><br><br>**Randall & Richards, Inc.**<br>**5151 East Broadway Blvd.**<br>**Suite 800**<br>**Tucson, AZ  85711** | | **J** | **2005**<br><br>**Sign Pro Business Expense.**<br><br>**Sign Pro is defunct.**<br><br>**Debtors May Be Liable.** | | | | 775.03 |
| ACCOUNT NO.   **1132-08256304**<br><br>**Verizon Wireless**<br>**Bellevue**<br>**PO Box 790422**<br>**St. Louis, MO  63179-0422** | | **J** | **2005**<br><br>**Telephone Bill for defunct Sign Pro.**<br><br>**Debtors May Be Liable.** | | | | 124.23 |
| ACCOUNT NO.   **293-947-792**<br><br>**Victoria's Secret**<br>**World Financial Network Natl'l Bank**<br>**PO Box 182124**<br>**Columbus, OH  43218-2124**<br><br>**Nations Recovery Center, Inc.**<br>**6491 Peachtree Industrial Blvd.**<br>**Atlanta, GA  30360** | | **J** | **2005**<br><br>**Credit Card.**<br><br>**Original Creditor Address unknown.** | | | | 324.14 |
| ACCOUNT NO.   **81960*1**<br><br>**Voss, Michaels, Lee & Assoc., Inc.**<br>**PO Box 1829**<br>**Holland, MI  49422-1829** | | **J** | **2005**<br><br>**Advantage Supply, Inc.**<br><br>**Defunct Sign Pro Business Expense.**<br><br>**Original Creditor Address Unknown.**<br><br>**Debtors may be liable.** | | | | 1,140.25 |

Schedule F Page 36

Subtotal
(Total of this page)      ➤                    **$2,363.65**

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**
        XXX-XX-4751                    XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Minnehaha SC04-1409** <br><br> Western Commercial Printing <br> 4005 S Western Ave <br> PO Box 5184 <br> Sioux Falls, SD  57117-5184 | | J | **2005** <br><br> **Western Commercial Printing vs.** <br> **L A Radio** <br><br> **Minnehaha County SC 04-1409** <br><br> **Judgement $ 1,724.39 entered 04/23/04 on L A Radio, a defunct business.** <br><br> **Debtors may be liable.** | | | | 1,724.39 |
| ACCOUNT NO. **KSQB Radio** <br><br> Westwood One Radio Networks <br> 25060 West Avenue <br> Stanford Suite 100 <br> Valencia, CA  91355-3411 <br><br> Lampert & Company <br> 119 SE First Avenue <br> Ocala, FL <br> 34471-2163 | | J | **2005** <br><br> **L A Radio Business Expense.** <br><br> **L A Radio is defunct.** <br><br> **Debtors May Be Liable.** | | | | 21,300.00 |
| ACCOUNT NO. **LARAD-1** <br><br> Williams Insurance Agency, Inc. <br> 300 South Phillips Avenue <br> Suite 201 <br> Sioux Falls, SD  57104 | | J | **205** <br><br> **Insurance Services.** | | | | 1,777.26 |
| ACCOUNT NO. **Sign Pro** <br><br> Woods, Fuller, Shultz & Smith, P.C. <br> Attorneys at Law <br> PO Box 5027 <br> Sioux Falls, SD  57117-5027 | | J | **2005** <br><br> **Defunct Sign Pro Business Expense.** <br><br> **Debtors May Be Liable.** | | | | 2,195.14 |

Schedule F Page 37

Subtotal
(Total of this page)  ➤          **$26,996.79**

In re:  **Lee Olin Axdahl**  **Lennis Mary Axdahl**  Case No.  **05-30172**
XXX-XX-4751  XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **005795**<br>**Woods, Fuller, Shultz & Smith, P.C.**<br>**Attorneys at Law**<br>**PO Box 5027**<br>**Sioux Falls, SD  57117-5027** | | **J** | **2005**<br>**Legal Fees.** | | | | 1,006.43 |
| ACCOUNT NO.  **0334-813-802**<br>**Xcel Energy**<br>**Northern States Power Company**<br>**PO Box 9477**<br>**Minneapolis, MN  55484-9477** | | **J** | **2005**<br>**Utilities.**<br>**Other account numbers:**<br>**51-4722271-1  $ 48.63**<br>**2489-715-159  $ 39.19**<br>**036034-27  $137.31**<br>**1316-593-488  $1,039.63**<br>**0334-813-802  $300.75**<br><br>**Total Claim Amount:  $1,565.51** | | | | 1,565.51 |
| ACCOUNT NO.  **0658-804-454-191**<br>**Xcel Energy**<br>**Northern States Power Company**<br>**PO Box 9477**<br>**Minneapolis, MN  55484-9477**<br><br>**AAA Collections, Inc.**<br>**PO Box 881**<br>**Sioux Falls, SD  57101** | | **J** | **2005**<br>**Defunct Business Expense.**<br>**Debtors May Be Liable.**<br><br>**Additional Accounts:**<br><br>**1877-624-060-196      $ 211.18**<br>**L A Skywave**<br><br>**2417-531-092-217      $ 140.44**<br>**L A Radio**<br><br>**2411-884-487-096      $170.52**<br>**L A Radio**<br><br>**0658-804-454-191      $800.55**<br><br>**TOTAL AMOUNT OWED: $ 1,330.69** | | | | 1,330.69 |

Schedule F Page 38

Subtotal
(Total of this page)  ➤  **$3,902.63**

In re:   **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
          XXX-XX-4751                 XXX-XX-8691

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   039218<br><br>Yellow Book USA<br>6300 C Street SW<br>PO Box 3162<br>Cedar Rapids, IA 52406 | | J | 2005<br><br>Sign Pro Business Expense.<br><br>Business is defunct.<br><br>Debtors may be liable. | | | | 977.23 |
| ACCOUNT NO.   039218<br><br>Yellow Book USA<br>6300 C Street SW<br>Cedar Rapids, IA 52404 | | J | 2005<br><br>Sign Pro Expense.<br><br>Sign Pro (Sioux Falls) is defunct.<br><br>Debtors May Be Liable. | | | | 2,817.54 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page)   ➤ | **$3,794.77** |
| Total   ➤ | **$1,944,628.32** |

(Report total also on Summary of Schedules)

Schedule F Page 39

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.   **05-30172**
        XXX-XX-4751                    XXX-XX-8691

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| **Biltmore Management**<br>**207 East Capitol Avenue**<br>**Pierre, SD  57501** | **Lease of office space at the St. Charles Apartments building for Lee Axdahl.** |
| **Darrell Solberg**<br>**6904 West Sagamore Circle**<br>**Sioux Falls, SD  57106** | **Promissory Note for funds provided to L A Companies outlined in Schedule F.** |
| Lester G. Axdahl<br>2209 Payne Avenue<br>Maplewood, MN  55117 | **Contract written between Lester G. Axdahl and Evelyn I. Axdahl and Lee O. Axdahl, outlining debt incurred by Lester and Evelyn Axdahl for Lee Axdahl and Patriot Radio of South Dakota.** |
| **Robert Law**<br>**Law Capital, Incorporated**<br>**3812 SD Hwy 314**<br>**Yankton, SD  57078** | **Demand Note between Law Capital and Lee & Lennis Axdahl for funding proceeds used by Patriot Radio of South Dakota, Inc.** |

In re:  **Lee Olin Axdahl**            **Lennis Mary Axdahl**            Case No.   **05-30172**

**XXX-XX-4751**                        **XXX-XX-8691**

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

Schedule H - Page  1 of 1

In re   **Lee Olin Axdahl**                    **Lennis Mary Axdahl**                    Case No.   **05-30172**
        **XXX-XX-4751**                        **XXX-XX-8691**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

| Debtor's Marital Status: **Married** | DEPENDENT'S OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| Debtor's Age: **48** Spouse's Age: **38** | NAMES **Andrew M. Axdahl** **Erik L. Axdahl** | AGE **3** **20** | RELATIONSHIP **Son** **Son** |

| EMPLOYMENT: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Radio Station Manager** | **Clerical and Other** |
| How long employed | **2** | **1** |
| Name and Address of Employer | **Patriot Radio of South Dakota** **207 East Capitol Avenue** **Pierre, SD  57501** | **State of South Dakota** **500 East Capitol Avenue** **Pierre, SD  57501** |

| Income: (Estimate of average monthly income) | DEBTOR | | SPOUSE | |
|---|---|---|---|---|
| Current monthly gross wages, salary, and commissions (pro rate if not paid monthly.) | $ | 1,500.00 | $ | 850.00 |
| Estimated monthly overtime | $ | 0.00 | $ | 0.00 |
| SUBTOTAL | $ | 1,500.00 | $ | 850.00 |
| LESS PAYROLL DEDUCTIONS | | | | |
| a. Payroll taxes and social security | $ | 0.00 | $ | 80.00 |
| b. Insurance | $ | 0.00 | $ | 416.00 |
| c. Union dues | $ | 0.00 | $ | 0.00 |
| d. Other (Specify)   **Dental** | $ | 0.00 | $ | 18.66 |
|                              **YMCA** | $ | 0.00 | $ | 27.80 |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 542.46 |
| TOTAL NET MONTHLY TAKE HOME PAY | $ | 1,500.00 | $ | 307.54 |
| Regular income from operation of business or profession or farm (attach detailed statement) | $ | 0.00 | $ | 0.00 |
| Income from real property | $ | 0.00 | $ | 0.00 |
| Interest and dividends | $ | 0.20 | $ | 0.00 |
| Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ | 0.00 | $ | 0.00 |
| Social security or other government assistance (Specify) | $ | 0.00 | $ | 0.00 |
| Pension or retirement income | $ | 0.00 | $ | 0.00 |
| Other monthly income (Specify) **Monthly Payment on RV** | $ | 206.82 | $ | 0.00 |
| TOTAL MONTHLY INCOME | $ | 1,707.02 | $ | 307.54 |

TOTAL COMBINED MONTHLY INCOME $ _____**2,014.56**_____   (Report also on Summary of Schedules)

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following the filing of this document:

**Spouse plans to work an additional 15 hours weekly which will increase her weekly gross income by approximately 135.00 — Debtor plans to seek part time employment to supplement existing income.**

In re  **Lee Olin Axdahl**        **Lennis Mary Axdahl**      Case No.  **05-30172**

    **XXX-XX-4751**                **XXX-XX-8691**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse".

| | | |
|---|---|---:|
| Rent or home mortgage payment (include lot rented for mobile home) | $ | 1,054.96 |
| Are real estate taxes included?   Yes ✓   No | | |
| Is property insurance included?   Yes ✓   No | | |
| Utilities  Electricity and heating fuel | $ | 150.00 |
|          Water and sewer | $ | 60.00 |
|          Telephone | $ | 80.00 |
|          Other | $ | 0.00 |
| Home Maintenance (Repairs and upkeep) | $ | 75.00 |
| Food | $ | 300.00 |
| Clothing | $ | 50.00 |
| Laundry and dry cleaning | $ | 15.00 |
| Medical and dental expenses | $ | 100.00 |
| Transportation (not including car payments) | $ | 200.00 |
| Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| Charitable contributions | $ | 25.00 |
| Insurance (not deducted from wages or included in home mortgage payments) | | |
|          Homeowner's or renter's | $ | 0.00 |
|          Life | $ | 0.00 |
|          Health | $ | 0.00 |
|          Auto | $ | 156.00 |
|          Other | $ | 0.00 |
| Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| Installment payments (In chapter 12 and 13 cases, do not list payments to be included in the plan) | | |
|          Auto | $ | 205.00 |
|          Other | $ | 0.00 |
| Alimony, maintenance or support paid to others | $ | 0.00 |
| Payments for support of additional dependents not living at your home | $ | 50.00 |
| Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| Other | $ | 0.00 |

| | | |
|---|---|---:|
| TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules) | $ | 2,520.96 |

(FOR CHAPTER 12 AND 13 DEBTORS ONLY)
Provide the information requested below, including whether plan payments are to be made bi-weekly, monthly, annually, or at some other regular interval.

| | | |
|---|---|---|
| A. Total projected monthly income | $ | |
| B. Total projected monthly expenses | $ | |
| C. Excess income (A minus B) | $ | |
| D. Total amount to be paid into plan each | $ | |
|                  (interval) | | |

In re:  **Lee Olin Axdahl**          **Lennis Mary Axdahl**          Case No.  **05-30172**
        **XXX-XX-4751**              **XXX-XX-8691**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **58** sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _10-31-05_                    Signature _____
                                              Lee Olin Axdahl

Date: _10-31-05_                    Signature _____
                                              Lennis Mary Axdahl

[If joint case, both spouses must sign]

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF CORPORATION OR PARTNERSHIP

### (NOT  APPLICABLE)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

Form 7
(9/00)

## FORM 7.  STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT

Central **DISTRICT OF** South Dakota

In re: Axdahl, Lee Olin & Lennis Mary ,          Case No. 05-30172
(Name)                                                            (if known)

Debtor

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

**1.   Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE (if more than one)

{See Exhibit 'A'}

2

**2.  Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,000.00 | Oahe Habitat for Humanity Construction |

---

**3.  Payments to creditors**

None ■

a.  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None ■

b.  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| {See Exhibit 'B'} | | | |

3

None ☐   **b.**  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Hughes Co. Treas. | 09/13/05 | $237.75 Cash from Checking Acct. |

**5. Repossessions, foreclosures and returns**

None ☐   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Midfirst Bank - Oklahoma City, OK | 04/19/05 | Sioux Falls Residence Est. Value $150,000 - Sheriff Sale $68,000 |

**6. Assignments and receiverships**

None    **a.**  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None    **b.**  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

### 7.  Gifts

None


List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8.  Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| $24,000 Cash | United States v. James Charles O'Gara CR04-40104-01 Pleaded Guilty to One Count No Insurance Cvg. - Restitution extremely unlikely. | 2002 Loss 08/02/05 Conviction |

### 9.  Payments related to debt counseling or bankruptcy

None
■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 10.  Other transfers

None ☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

{See Exhibit 'C'}

5

**11. Closed financial accounts**


None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| 1. BankWest - Pierre | Co-Debtor Overdrawn Checking 122273970 | By Bank on 10/06/05 |
| 2. Wells Fargo Shareholder Services - St. Paul | 40 Shares 3M Stock Used as down payment on Pierre Residence  Contract For Deed | Approx $2,600.00 10/15/04 |

**12. Safe deposit boxes**


None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**


None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 1013 Fairway Drive - Pierre SD 57501 | Lee & Lennis Axdahl | 05/04 to 10/04 |
| 1127 S. Duluth - Sioux Falls SD 57105 | Lee & Lennis Axdahl | 1985 to 05/04 |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ 

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME | NAME AND ADDRESS | DATE OF | ENVIRONMENTAL |
|---|---|---|---|

7

AND ADDRESS     OF GOVERNMENTAL UNIT        NOTICE     LAW

**None**
■
c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS            DOCKET NUMBER            STATUS OR
OF GOVERNMENTAL UNIT                                 DISPOSITION

---

### 18. Nature, location and name of business

**None**
☐
a.  If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

|  | TAXPAYER |  |  | BEGINNING AND ENDING |
|---|---|---|---|---|
| NAME | I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | DATES |

{See Exhibit 'D'}

---

**None**
■
b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                            ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a.    List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Dale Swier - 220 S. Bahnson Ave #2 - Sioux Falls SD 57103 | 2000 to early 2004 |
| Gene Mogen - 2908 E Old Orchard Trail - Sioux Falls SD 57103 | 1992 to early 2004 |

None ■    b.    List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Dale Swier - 220 S. Bahnson Ave #2 - Sioux Falls, SD 57103 | |
| Gene Mogen - 2908 E. Old Orchard Trail - Sioux Falls, SD 57103 | |

None ■    d.    List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None ■    a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■    b.    List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21. Current Partners, Officers, Directors and Shareholders**

None ■   a.   If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST     PERCENTAGE OF INTEREST

None ■   b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS          TITLE          NATURE AND PERCENTAGE
                                         OF STOCK OWNERSHIP

**22. Former partners, officers, directors and shareholders**

None ■   a.   If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

NAME                      ADDRESS        DATE OF WITHDRAWAL

None ■   b.   If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

NAME AND ADDRESS          TITLE          DATE OF TERMINATION

**23. Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

NAME & ADDRESS                          AMOUNT OF MONEY
OF RECIPIENT,             DATE AND PURPOSE    OR DESCRIPTION
RELATIONSHIP TO DEBTOR    OF WITHDRAWAL       AND VALUE OF PROPERTY

**24. Tax Consolidation Group.**


None

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION       TAXPAYER IDENTIFICATION NUMBER

---

**25. Pension Funds.**


None

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period** immediately preceding the commencement of the case.

NAME OF PENSION FUND       TAXPAYER IDENTIFICATION NUMBER

---

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _10-31-05_       Signature
                      of Debtor _____

Date _10-31-05_       Signature
                      of Joint Debtor _____
                      (if any)

---

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____       Signature _____

                              Print Name and Title _____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571*

---

**CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____                              _____
Printed or Typed Name of Bankruptcy Petition Preparer          Social Security No.

_____

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X _____                              _____
Signature of Bankruptcy Petition Preparer                        Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

114-1

**EXHIBIT 'A'**
**Income From Employment or Operation of Business**
(Fiscal Year Jan 01 – Dec 31 In All Cases)

| Year | Individual | Source | Amount |
|------|-----------|--------|--------|
| **2005 YTD** | Lennis M. Axdahl | State of South Dakota Wages & Earnings | $ 7,686.79 |
| | Lee O. Axdahl | Patriot Radio of SD | $ 15,650.00 |
| 2005 WAGES: | | | $ 23,336.79 |
| 2005 ADJ. GROSS PER IRS 1040 LINE 35: | | | $ Not Yet Filed[1] |
| **2004** | Lennis M. Axdahl | Sign Pro Marketing, Ltd. Wages & Earnings | $ 19,500.00 |
| | Lee O. Axdahl | Patriot Radio of SD | $ 17,775.00 |
| 2004 WAGES: | | | $ 37,275.00 |
| 2004 ADJ GROSS PER IRS 1040 LINE 35: | | | $ Not Yet Filed[2] |
| **2003** | Lennis M. Axdahl | Sign Pro Marketing, Ltd. Wages & Earnings | $ 18,300.00 |
| | Lennis M. Axdahl | Bolger Sign Company, Inc. Wages & Earnings | 7,540.40 |
| | Lee O. Axdahl | L A Radio, Inc. Wages & Earnings | 5,000.00 |
| 2003 WAGES: | | | $ 30,840.40 |
| 2003 ADJ GROSS PER IRS 1040 LINE 35: | | | $ 41,368.75[3] |

NOTES:

[1]  Tax returns not yet due.  YTD listed.
[2]  2004 Adjusted Gross will be calculated once Schedule K-1's are calculated from the final returns of L A Companies and Sign Pro Marketing, Ltd.  It is anticipated that this will occur sometime during the first quarter of 2006.  A very significant loss is anticipated.
[3]  2003 Adjusted Gross will be amended once Schedule K-1's are calculated from the 2003 tax year for L A Companies.   This return has been filed with the IRS and will be amended sometime during the first quarter of 2006.   Debtor and Co-debtor adjusted gross for 2002 was negative - ($257,810.54.)

# EXHIBIT 'B'

Suits, Administrative Proceeding, Executions, Garnishments & Attachments

| Caption of Suit and Case Number | Nature of Proceeding | Court/Agency and Location | Status Disposition |
|---|---|---|---|
| **[1]** | | | |
| 32CIV04000467 Circuit Court Credit Collections Bureau v Lee Axdahl, dba L A Radio, dba L A Tower, dba L A Communique | Defunct Business Related against Lee Axdahl | Hughes,  SD | Judgement 11/23/04 |

Execution Issued on 01/21/2005 for above noted suit.  Execution returned unsatisfied on 03/03/2005 for above noted suit.

| | | | |
|---|---|---|---|
| **[2]** | | | |
| 32CIV04000304 Circuit Court Citadel Broadcasting Co. v L A Media, Inc. et al | Defunct Business Related against Lee Axdahl | Hughes,  SD | Judgement 07/15/04 |

Judgement originally issued in Circuit Court for Jefferson County, AL, Bessemer Division, Civil Action number 04-207.

| | | | |
|---|---|---|---|
| **[3]** | | | |
| CIV 04-1778 Circuit Court Naatjes Concrete Inc v Lennis Axdahl and Sign Pro Marketing Ltd | Defunct Business Related against Lennis Axdahl | Minnehaha, SD | Judgement 01/27/05 |

[4]

| | | | |
|---|---|---|---|
| CIV 05-1239<br>Circuit Court<br>Naatjes Concrete Inc<br>JN Properties LLC<br>v<br>Lee Axdahl and<br>L A Media | Defunct Business Related<br>against Lee Axdahl | Minnehaha, SD | Judgement<br>01/27/05 |

Note:  Counsel for Plaintiff requested Garnishment of Wages.  Counsel also attempted to execute against Lee Axdahl's personal bank account.  Lee Axdahl filed Claim of Exemption document in Hughes County and Minnehaha County following this attempt.

[5]

| | | | |
|---|---|---|---|
| CIV 04-2582<br>Circuit Court<br>Dacotah Bank<br>v<br>Lee Axdahl | Defunct Business Related<br>against Lee Axdahl | Minnehaha, SD | Judgement<br>11/22/04 |

[6]

| | | | |
|---|---|---|---|
| CIV 01-3118<br>Circuit Court<br>Robert Morgan and<br>Todd Morgan<br>v<br>Lee o. Axdahl, L A Media Inc,<br>and Kirkwood Broadcasting, Inc | Defunct Business Related<br>against Lee Axdahl | Minnehaha, SD | Judgement<br>07/16/04 |

[7]

| | | | |
|---|---|---|---|
| CIV 04-830<br>Circuit Court<br>Broadcast Music Inc<br>v<br>Lee O Axdahl | Defunct Business Related<br>against Lee Axdahl | Minnehaha, SD | Judgement<br>08/05/03 |

2

[8]

| | | | |
|---|---|---|---|
| CIV 04-874<br>Circuit Court<br>Arch Beal<br>v<br>Lee O. Axdahl, L A Media,<br>Kirkwood Broadcasting, Inc | Defunct Business Related<br>against Lee Axdahl | Minnehaha, SD | Pending<br>Answer<br>Filed |

[9]

| | | | |
|---|---|---|---|
| CIV 04-1631<br>Circuit Court<br>Broadcast Music, Inc<br>v<br>Lee O. Axdahl | Garnishment<br>on Previously Stated<br>Case #7 | Minnehaha, SD | Garnishment |

[10]

| | | | |
|---|---|---|---|
| SC 04-3922<br>Small Claims<br>Business Collection Agency<br>v<br>Lee Axdahl | Consumer Related<br>Debt | Minnehaha, SD | Judgement<br>07/27/04 |

[11]

| | | | |
|---|---|---|---|
| SC 04-6532<br>Small Claims<br>Anacon Leasing, Inc<br>v<br>Lee Axdahl and<br>Patriot Radio | Defunct Business Related<br>against Lee Axdahl | Minnehaha, SD | Judgement<br>10/29/04 |

Note: Patriot Radio has never been a signatory to any lease agreement with Anacon Leasing.

3

[12]

| | | | |
|---|---|---|---|
| SC 05-1690<br>Small Claims<br>FJM Collections<br>v<br>Lee Axdahl | Defunct Business Related<br>against Lee Axdahl | Minnehaha, SD | Judgement<br>04/19/05 |

[13]

| | | | |
|---|---|---|---|
| SC 04-4824<br>Small Claims<br>AAA Collections Inc<br>v<br>Lee O & Lennis Axdahl | Medical | Minnehaha, SD | Judgement<br>08/31/04 |

[14]

| | | | |
|---|---|---|---|
| SC 05-5582<br>Small Claims<br>TCS Inc<br>v<br>Lennis & Lee Axdahl | Consumer Related | Minnehaha, SD | Pending as<br>of 10/18/05<br>Court date<br>was 10/19/05<br>Judgement<br>likely |

[15]

| | | | |
|---|---|---|---|
| SC 04-1530<br>Small Claims<br>AAA Collections<br>v<br>Lennis M Axdahl | Medical | Minnehaha, SD | Judgement<br>05/25/04 |

[16]

| | | | |
|---|---|---|---|
| SC 04-4824<br>Small Claims<br>AAA Collections<br>v<br>Lee O & Lennis M Axdahl | Medical | Minnehaha, SD | Judgement<br>08/31/04 |

**EXHIBIT 'C'**
Other Transfers

| Name and Address of the Transferee Relationship to Debtor | Date | Describe Property & Value Received |
|---|---|---|
| **[1]** | | |
| Purchased home made trailer from Lee D. Jensen (an acquaintance) for $25.00 and I repaired it and sold it at a garage sale in June 2005 for $200.00 to my former attorney Joan Powell to use on her ranch. | 02/20/05 | 4 x 8 trailer $150.00 Net |

EXHIBIT 'D'
Nature, Location and Name of Business

| Name | TIN | Address | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|---|
| L A Communique, Inc | 46-0450009 | 2301 W 50th Street Sioux Falls SD 57105 | Radio – KSQB FM | 8/98 – 7/2/04 |
| L A Media, Inc | 46-0445815 | 2301 W 50th Street Sioux Falls SD 57105 | Ad Agency & Consulting | Defunct 2003 |
| L A Radio, Inc | 46-0449338 | 2301 W 50th Street Sioux Falls SD 57105 | Radio – KKHG FM | 7/98 – 7/2/04 |
| L A Skywave, Inc | 46-0456922 | 2301 W 50th Street Sioux Falls SD 57105 | Radio – KSQB AM | 6/00 – 7/2/04 |
| L A Tower, Inc | 46-0455306 | 2301 W 50th Street Sioux Falls SD 57105 | Tower Rental | 2000 – 2004 |
| Sign Pro Marketing, Ltd | 46-0427721 | 2301 W 50th Street Sioux Falls SD 57105 | Sign Company | 9/93 – 6/30/04 |
| Patriot Radio of SD, Inc | 20-0578713 | 207 East Capitol Avenue Suite 412 Pierre SD 57501 | Radio – KSQP | 11/06/03 – Present |
| Cenkola Enterprises LLC[1] | DL008167 | 406 W Cedar – Box 605 Ft Pierre SD 57532 | None – Defunct | 9/30/04 – 5/05 |

Notes:
[1] – Lee Axdahl was a co-organizer of Cenkola, but the business never did any work and it was dissolved by the initial agent.